Joshua SCHULZE, Appellant,

v.

DIRECTOR OF REVENUE, State
of Missouri, Respondent.

No. ED 102408

Missouri Court of Appeals,
Eastern District,
DIVISION ONE.

FILED: October 20, 2015

William Courtney E. Goldstein, Moran & Goldstein, 130 S. Bemiston Ave., Suite 303, Clayton, MO 63105, Attorney for Appellant.

Rachel M. Jones, Missouri Department of Revenue, PO Box 475, 301 W. High Street, Jefferson City, MO 65105–0475, Attorney for Respondent.

## OPINION

Mary K. Hoff, Judge

Joshua Schulze (Driver) appeals from the trial court's entry of judgment sustaining the Director of Revenue's (Director's) revocation of Driver's driving privileges for refusing to submit to a chemical test of his breath. We reverse and remand for the reinstatement of Driver's driving privileges.[1]

---

1. Prior to oral argument in this case, Driver filed his Motion to Reverse and Remand. Given our disposition of the case, Driver's motion is moot.

*Factual and Procedural Background*

In October 2012, Driver was arrested on suspicion of driving while intoxicated. The police officer who arrested Driver transported him to the police station and informed Driver of the Missouri Implied Consent Law. When the police officer asked Driver to provide a sample of his breath for analysis, Driver asked to speak with his attorney before making his decision whether to provide a breath sample. The police officer allowed Driver 15 minutes, and Driver used his cell phone to make several calls to his wife and one call to his attorney's office, which was closed. At the end of the 15 minutes, the police officer again asked Driver if he would provide a sample of his breath for his analysis. Driver declined. The police officer thereafter informed Driver of his *Miranda*[2] rights and charged Driver with driving while intoxicated. The Director subsequently revoked Driver's driving privileges. Driver filed a petition with the trial court for review of the revocation. Following a hearing in which testimony and evidence were adduced, the trial court sustained the Director's revocation of Driver's driving privileges. This appeal followed.

*Discussion*

■ In his sole point on appeal, Driver claims the trial court erred in entering judgment against him because Driver requested an opportunity to consult with an attorney regarding whether he would submit to a chemical test of his breath but was not provided 20 minutes to contact an attorney, pursuant to Section 577.041[3]. Driver also argues that he did not abandon his effort to contact an attorney, rendering the evidence presented by the Director insufficient to support a finding that Driver refused to submit to such a test.

In response, the Director has filed its Confession of Error, which states:

Respondent confesses that the circuit court erred in its judgment sustaining the Director's revocation of [Driver's] driving privileges for refusing to submit to a chemical test because the Director did not meet his burden in the [S]ection 577.041.4, RSMo hearing, in that the Director did not show that [Driver] voluntarily abandoned his 20–minute opportunity in which to contact an attorney prior to its expiration.

■ The Director bears the burden of proof to support its revocation of a driver's license for refusal to submit to a breath alcohol test. *Keim v. Director of Revenue,* 86 S.W.3d 177, 180 (Mo. App. E.D. 2002). If the Director fails to satisfy its burden, the reinstatement of the driver's license will result. *Keim,* 86 S.W.3d at 180. Section 577.041 provides, in relevant part:

If a person when requested to submit to [a chemical test of his breath] requests to speak to an attorney, the person shall be granted twenty minutes in which to attempt to contact an attorney. If upon completion of the twenty minute period the person continues to refuse to submit to any test, it shall be deemed a refusal.

The Director's burden includes proof that the driver has ceased attempting to contact an attorney and indicates that the driver will make no additional attempts to contact an attorney within the 20–minute period. *Id.*

Given the Director's concession, Driver's point on appeal is granted.

---

**2.** *Miranda v. Arizona,* 384 U.S. 436, 86 S.Ct. 1602, 16 L.Ed.2d 694 (1966).

**3.** All statutory references are to RSMo 2000, as amended.

## Conclusion

The trial court's judgment is reversed and remanded for the reinstatement of Driver's driving privileges.

Robert G. Dowd, Jr., Presiding Judge and Roy L. Richter, Judge, concur.